**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Kyla Nicole FORBES, Defendant–**
**Appellant.**

**No. 14–1022.**

United States Court of Appeals,
Eighth Circuit.

Submitted: June 9, 2014.

Filed: June 26, 2014.

Kelly E. Mahoney, Maureen McGuire, James M. Mchugh, Special, Assistant U.S. Attorney, U.S. Attorney's Office, Des Moines, IA, for Plaintiff–Appellee.

Joseph Gilbert Bertogli, Des Moines, IA, for Defendant–Appellant.

Kyla Nicole Forbes, Oklahoma City, OK, pro se.

Before LOKEN, BEAM, and GRUENDER, Circuit Judges.

PER CURIAM.

Kyla Nicole Forbes pleaded guilty to conspiring to distribute methamphetamine

and to launder money in violation of 21 U.S.C. §§ 841(b)(1)(A) and 846 and 18 U.S.C. § 1956(h). She appeals her 75–month prison sentence, arguing the district court[1] committed three sentencing errors. We affirm.

First, Forbes argues the district court erred in assessing one criminal history point for a 2005 Iowa state court conviction for theft in the third degree because the state court imposed a deferred judgment that was later expunged when she successfully discharged the term of probation. See Iowa Code § 907.3(1). However, we expressly rejected this same argument in *United States v. Townsend,* 408 F.3d 1020, 1023–25 (8th Cir.2005). Forbes urges us "to reconsider and overrule *Townsend,*" but as a panel we may not do so.

Second, Forbes argues the district court erred in failing to grant a downward departure because Forbes's criminal history category under the advisory Guidelines "substantially over-represents the seriousness of [her] criminal history." U.S.S.G. § 4A1.3(b)(1). At sentencing, the district court stated: "certainly I'm aware I can depart based upon that ground.... In this particular case, I decline to depart." Absent a showing of unconstitutional motive, a district court's refusal to grant a downward departure is not reviewable on appeal when "the sentencing transcript shows that the court was aware of its authority to depart." *United States v. Heath,* 624 F.3d 884, 888 (8th Cir.2010), *cert. denied,* —— U.S. ——, 131 S.Ct. 2164, 179 L.Ed.2d 937 (2011).

Third, Forbes argues the district court erred in failing to grant a downward vari-ance from an advisory guidelines sentencing range based upon methamphetamine guidelines that were the result of congressional mandates, rather than Sentencing Commission empirical data, and are excessive. We have repeatedly held that, while a district court *may* vary categorically from a particular guideline based on a policy disagreement, it is not required to do so, and "our appellate role is limited to determining the substantive reasonableness of a specific sentence." *United States v. Talamantes,* 620 F.3d 901, 902 (8th Cir. 2010) (quotation omitted). The sentence imposed on Forbes was not substantively unreasonable.

The judgment of the district court is affirmed.

---

1. The Honorable Stephanie M. Rose, United States District Judge for the Southern District of Iowa.